**Omar Terrell TAYLOR, Petitioner-Appellant,**

v.

**Timothy FILSON and Nevada Attorney General, Respondents-Appellees.**

No. 16-15426

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 15, 2017 San Francisco, California

Filed June 21, 2017

---

** The Honorable Leslie E. Kobayashi, United States District Judge for the District of Hawaii, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Jonathan Michael Kirshbaum, Benjamin H. McGee, III, Assistant Federal Public Defender, Federal Public Defender's Office Las Vegas, Las Vegas, NV, for Petitioner-Appellant

Heather D. Procter, Deputy Attorney General, AGNV—Nevada Office of the Attorney General, Carson City, NV, Heidi Parry Stern, AGNV—Office of the Nevada Attorney General (Las Vegas), Las Vegas, NV, for Respondents-Appellees

Before: THOMAS, Chief Judge, FRIEDLAND, Circuit Judge, and CARNEY,* District Judge.

## MEMORANDUM **

Omar Taylor appeals the district court's denial of equitable tolling of the Antiterrorism and Effective Death Penalty Act's ("AEDPA") one-year statute of limitations to file a federal habeas petition. In 1997, Taylor entered a written plea agreement pursuant to *North Carolina v. Alford*, 400 U.S. 25, 91 S.Ct. 160, 27 L.Ed.2d 162 (1970). He did not file a direct appeal. Rather he filed two state habeas claims—one in 2003, and one in 2007—both of which were dismissed as untimely. He filed his federal habeas petition on July 14, 2008. The federal district court also dismissed the petition as time-barred. We have jurisdiction under 28 U.S.C. § 2253, and we affirm.

Taylor filed his petition nearly ten years after the one-year statute of limitations had run on his conviction. *See* 28 U.S.C. § 2244(d), (d)(1)(A) (imposing a one-year statute of limitations on the filing of federal habeas corpus petitions, which runs from either the date a petitioner's judgment becomes final by conclusion of direct review or the date that time for seeking direct review expired).

Although Taylor alleges that his mental health issues made him unable rationally or factually to personally understand the need to timely file, or unable personally to prepare a habeas petition and effectuate its filing, *see Bills v. Clark*, 628 F.3d 1092, 1100 (9th Cir. 2010), we hold that, like the petitioner in *Orthel v. Yates*, 795 F.3d 935 (9th Cir. 2015), Taylor "grappled periodically with significant mental health issues," but "the voluminous medical and prison records show it was not unreasonable for the district court to determine that [Taylor] was capable of understanding the need to timely file and effectuating a filing." *See id.* at 949; *see also Holland v. Florida*, 560 U.S. 631, 649, 130 S.Ct. 2549, 177 L.Ed.2d 130 (2010) (holding that to qualify for equitable tolling, a petitioner must show " '(1) that he has been pursuing his rights diligently, and (2) that some extraordinary circumstance stood in his way' and prevented timely filing." (quoting *Pace v. DiGuglielmo*, 544 U.S. 408, 418, 125 S.Ct. 1807, 161 L.Ed.2d 669 (2005))). He was in the general prison population for approximately three years, where he performed a number of jobs. He also filed two state post-conviction actions, indicating that he had the means to file a federal action. Moreover, given the voluminous, complete, and undisputed medical record, the district court did not abuse its discretion in declining to hold an evidentiary hearing.

**AFFIRMED.**

---

* The Honorable Cormac J. Carney, United States District Judge for the Central District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.